IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| Khina M. Mishra, Narayan Dhungana, Deepa Ghimirey, and Virendra K. Dhungel, individually and on behalf of all others similarly situated, | Civil Action No. 1:19-CV-01233-CCC |
| Plaintiffs, | (Judge Christopher C. Conner) |
| v. | |
| Intra-National Home Care, LLC, Dilli Adhikari, Meg Subedi, Bhagiman Gurung, Doe Narayan Bharati, and Kamal Pokhrel, | |
| Defendants. | |

# DECLARATION OF KHINA M. MISHRA

I, Khina M. Mishra, have worked for Intra-National Home Care, LLC ("Intra-National") as a Direct Care Worker ("DCW") within the three years before I submitted my consent form to join this lawsuit. My statements in this declaration are about my work in that position within the three years before I joined this lawsuit. If called as a witness, I could and would testify to the following facts:

1. My basic job duties as a DCW involved performing non-medical home care for customers of Intra-National.

2. When I worked as a DCW, I was compensated at an hourly rate of $12.00 between June 20, 2016 and January 14, 2018.

3. My Earnings Statements and Bi-Weekly Time Sheets are attached hereto as Exhibit "A".

4. During the period of time from June 20, 2016 and January 14, 2018, I often worked in excess of 40 hours per week (reflected on my Earnings Statements as over 80 hours in a two week period); however, I was only paid my base hourly rate of $12.00 for all hours worked. During this period, I was not paid an overtime rate for hours worked over 40 per week.

## DECLARATION

I declare under penalty of perjury that the foregoing statements are true and correct.

Executed on: 09/20/2019 (Date)

Signed: [signature] (Signature)

Khina M. Mishra

EXHIBIT "A"

| Company Code | Loc/Dept | Number | Page |
| --- | --- | --- | --- |
| RH / 4P5 22314683 | 02/1 | 72704 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 01/01/2018
Period Ending: 01/14/2018
Pay Date: 01/19/2018

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
| --- | --- | --- | --- | --- |
| Regular | 12.0000 | 120.00 | 1440.00 | 3456.00 |
| Gross Pay | | | $1,440.00 | $3,456.00 |

| Statutory Deductions | this period | year to date |
| --- | --- | --- |
| Federal Income | -106.87 | 300.14 |
| Social Security | -89.28 | 214.27 |
| Medicare | -20.88 | 50.11 |
| Pennsylvania State Income | -44.21 | 106.10 |
| Pennsylvania State UI | -0.86 | 2.07 |
| Lower Paxton T Local | -28.80 | 69.12 |
| **Voluntary Deductions** | **this period** | **year to date** |
| Medical insurance Expense | -49.94 | 99.88 |
| Net Pay | $1,099.16 | |

| Other Benefits and Information | this period | year to date |
| --- | --- | --- |
| Total Hours Worked | 120.00 | 288.00 |

Your federal taxable wages this period are $1,440.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 72704
Pay Date: 01/19/2018

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND NINETY NINE AND 16/100 $1,099.16

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 72371 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 12/18/2017
Period Ending: 12/31/2017
Pay Date: 01/05/2018

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 2016.00 |
| Gross Pay | | | $2,016.00 | $2,016.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 193.27 |
| Social Security | -124.99 | 124.99 |
| Medicare | -29.23 | 29.23 |
| Pennsylvania State Income | -61.89 | 61.89 |
| Pennsylvania State UI | -1.21 | 1.21 |
| Lower Paxton T Local | -40.32 | 40.32 |
| Lower Paxton Twp Local | -2.00 | 2.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -49.94 | 49.94 |
| Net Pay | $1,513.15 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 168.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 72371
Pay Date: 01/05/2018

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED THIRTEEN AND 15/100 $1,513.15

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 72030 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 12/04/2017
Period Ending: 12/17/2017
Pay Date: 12/22/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0

Tax Override:
Federal:
State:
Local:

Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 51816.00 |
| Gross Pay | | | $2,016.00 | $51,816.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 4935.02 |
| Social Security | -124.99 | 3212.59 |
| Medicare | -29.23 | 751.33 |
| Pennsylvania State Income | -61.89 | 1590.72 |
| Pennsylvania State UI | -1.41 | 36.28 |
| Lower Paxton T Local | -40.32 | 1036.32 |
| Lower Paxton Twp Local | -2.00 | 52.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -49.94 | 924.04 |
| Net Pay | $1,512.95 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 4318.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 72030
Pay Date: 12/22/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED TWELVE AND 95/100 $1,512.95

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 71691 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 11/20/2017
Period Ending: 12/03/2017
Pay Date: 12/08/2017

Taxable Marital Status: Married
Exemptions/Allowances: Tax Override:
Federal: 1 Federal:
State: 0 State:
Local: 0 Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 49800.00 |
| Gross Pay | | | $2,016.00 | $49,800.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 4150.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 4741.75 |
| Social Security | -124.99 | 3087.60 |
| Medicare | -29.23 | 722.10 |
| Pennsylvania State Income | -61.89 | 1528.83 |
| Pennsylvania State UI | -1.42 | 34.87 |
| Lower Paxton T Local | -40.32 | 996.00 |
| Lower Paxton Twp Local | -2.00 | 50.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -49.94 | 874.10 |
| Net Pay | $1,512.94 | |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 71691
Pay Date: 12/08/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED TWELVE AND 94/100 $1,512.94

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 71345 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 11/06/2017
Period Ending: 11/19/2017
Pay Date: 11/24/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 47784.00 |
| Gross Pay | | | $2,016.00 | $47,784.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 3982.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 4548.48 |
| Social Security | -124.99 | 2962.61 |
| Medicare | -29.23 | 692.87 |
| Pennsylvania State Income | -61.89 | 1466.94 |
| Pennsylvania State UI | -1.41 | 33.45 |
| Lower Paxton T Local | -40.32 | 955.68 |
| Lower Paxton Twp Local | -2.00 | 48.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -49.94 | 824.16 |
| Net Pay | $1,512.95 | |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 71345
Pay Date: 11/24/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED TWELVE AND 95/100 $1,512.95

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 71007 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 10/23/2017
Period Ending: 11/05/2017
Pay Date: 11/09/2017

Taxable Marital Status: Married
Exemptions/Allowances: Tax Override:
Federal: 1 Federal:
State: 0 State:
Local: 0 Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 45768.00 |
| Gross Pay | | | $2,016.00 | $45,768.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 4355.21 |
| Social Security | -125.00 | 2837.62 |
| Medicare | -29.24 | 663.64 |
| Pennsylvania State Income | -61.89 | 1405.05 |
| Pennsylvania State UI | -1.41 | 32.04 |
| Lower Paxton T Local | -40.32 | 915.36 |
| Lower Paxton Twp Local | -2.00 | 46.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -49.94 | 774.22 |
| Net Pay | $1,512.93 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 3814.00 |

Important Notes

Checks not cashed within 6 months, will be voided

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 71007
Pay Date: 11/09/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED TWELVE AND 93/100 $1,512.93

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 70660 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 10/09/2017
Period Ending: 10/22/2017
Pay Date: 10/27/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 43752.00 |
| Gross Pay | | | $2,016.00 | $43,752.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 4161.94 |
| Social Security | -124.99 | 2712.62 |
| Medicare | -29.23 | 634.40 |
| Pennsylvania State Income | -61.89 | 1343.16 |
| Pennsylvania State UI | -1.41 | 30.63 |
| Lower Paxton T Local | -40.32 | 875.04 |
| Lower Paxton Twp Local | -2.00 | 44.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -49.94 | 724.28 |
| Net Pay | $1,512.95 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 3646.00 |

Important Notes

If not cashed within 6 months, checks will be voided.

Your federal taxable wages this period are $2,016.00

74-347/724

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

Payroll Check Number: 70660
Pay Date: 10/27/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED TWELVE AND 95/100 $1,512.95

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 70290 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 09/25/2017
Period Ending: 10/08/2017
Pay Date: 10/13/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 41736.00 |
| Gross Pay | | | $2,016.00 | $41,736.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 3968.67 |
| Social Security | -124.99 | 2587.63 |
| Medicare | -29.23 | 605.17 |
| Pennsylvania State Income | -61.89 | 1281.27 |
| Pennsylvania State UI | -1.41 | 29.22 |
| Lower Paxton T Local | -40.32 | 834.72 |
| Lower Paxton Twp Local | -2.00 | 42.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -49.94 | 674.34 |
| Net Pay | $1,512.95 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 3478.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 70290
Pay Date: 10/13/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED TWELVE AND 95/100 $1,512.95

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 69933 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 09/11/2017
Period Ending: 09/24/2017
Pay Date: 09/29/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 39720.00 |
| Gross Pay | | | $2,016.00 | $39,720.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 3775.40 |
| Social Security | -124.99 | 2462.64 |
| Medicare | -29.23 | 575.94 |
| Pennsylvania State Income | -61.89 | 1219.38 |
| Pennsylvania State UI | -1.41 | 27.81 |
| Lower Paxton T Local | -40.32 | 794.40 |
| Lower Paxton Twp Local | -2.00 | 40.00 |
| **Voluntary Deductions** | **this period** | **year to date** |
| Medical insurance Expense | -49.94 | 624.40 |
| **Net Pay** | $1,512.95 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 3310.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 69933
Pay Date: 09/29/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED TWELVE AND 95/100 $1,512.95

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 69499 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

ADP

Period Starting: 08/28/2017
Period Ending: 09/10/2017
Pay Date: 09/15/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 37704.00 |
| Gross Pay | | | $2,016.00 | $37,704.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 3582.13 |
| Social Security | -124.99 | 2337.65 |
| Medicare | -29.23 | 546.71 |
| Pennsylvania State Income | -61.89 | 1157.49 |
| Pennsylvania State UI | -1.41 | 26.40 |
| Lower Paxton T Local | -40.32 | 754.08 |
| Lower Paxton Twp Local | -2.00 | 38.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -49.94 | 574.46 |
| Net Pay | $1,512.95 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 3142.00 |

Your federal taxable wages this period are $2,016.00

74-347/724

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

Payroll Check Number: 69499
Pay Date: 09/15/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED TWELVE AND 95/100 $1,512.95

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 68975 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 08/14/2017
Period Ending: 08/27/2017
Pay Date: 09/01/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 160.00 | 1920.00 | 35688.00 |
| Gross Pay | | | $1,920.00 | $35,688.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -178.87 | 3388.86 |
| Social Security | -119.04 | 2212.66 |
| Medicare | -27.84 | 517.48 |
| Pennsylvania State Income | -58.94 | 1095.60 |
| Pennsylvania State UI | -1.35 | 24.99 |
| Lower Paxton T Local | -38.40 | 713.76 |
| Lower Paxton Twp Local | -2.00 | 36.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -49.94 | 524.52 |
| Net Pay | $1,443.62 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 160.00 | 2974.00 |

Your federal taxable wages this period are $1,920.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 68975
Pay Date: 09/01/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FOUR HUNDRED FORTY THREE AND 62/100 $1,443.62

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 68438 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 07/31/2017
Period Ending: 08/13/2017
Pay Date: 08/18/2017

Taxable Marital Status: Married
Exemptions/Allowances: Tax Override:
Federal: 1 Federal:
State: 0 State:
Local: 0 Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 33768.00 |
| Gross Pay | | | $2,016.00 | $33,768.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 3209.99 |
| Social Security | -125.00 | 2093.62 |
| Medicare | -29.24 | 489.64 |
| Pennsylvania State Income | -61.89 | 1036.66 |
| Pennsylvania State UI | -1.41 | 23.64 |
| Lower Paxton T Local | -40.32 | 675.36 |
| Lower Paxton Twp Local | -2.00 | 34.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -49.94 | 474.58 |
| Net Pay | $1,512.93 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 2814.00 |

Your federal taxable wages this period are $2,016.00

74-347/724

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

Payroll Check Number: 68438
Pay Date: 08/18/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED TWELVE AND 93/100 $1,512.93

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 67908 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

ADP

Period Starting: 07/17/2017
Period Ending: 07/30/2017
Pay Date: 08/04/2017

Taxable Marital Status: Married
Exemptions/Allowances: Tax Override:
Federal: 1 Federal:
State: 0 State:
Local: 0 Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 31752.00 |
| Gross Pay | | | $2,016.00 | $31,752.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 3016.72 |
| Social Security | -124.99 | 1968.62 |
| Medicare | -29.23 | 460.40 |
| Pennsylvania State Income | -61.89 | 974.77 |
| Pennsylvania State UI | -1.41 | 22.23 |
| Lower Paxton T Local | -40.32 | 635.04 |
| Lower Paxton Twp Local | -2.00 | 32.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -49.94 | 424.64 |
| Net Pay | $1,512.95 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 2646.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 67908
Pay Date: 08/04/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED TWELVE AND 95/100 $1,512.95

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 67369 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 07/03/2017
Period Ending: 07/16/2017
Pay Date: 07/21/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 29736.00 |
| Gross Pay | | | $2,016.00 | $29,736.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 2823.45 |
| Social Security | -124.99 | 1843.63 |
| Medicare | -29.23 | 431.17 |
| Pennsylvania State Income | -61.89 | 912.88 |
| Pennsylvania State UI | -1.41 | 20.82 |
| Lower Paxton T Local | -40.32 | 594.72 |
| Lower Paxton Twp Local | -2.00 | 30.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -74.94 | 374.70 |
| Net Pay | $1,487.95 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 2478.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 67369
Pay Date: 07/21/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FOUR HUNDRED EIGHTY SEVEN AND 95/100 $1,487.95

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 66837 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 06/19/2017
Period Ending: 07/02/2017
Pay Date: 07/07/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 27720.00 |
| Gross Pay | | | $2,016.00 | $27,720.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 2630.18 |
| Social Security | -124.99 | 1718.64 |
| Medicare | -29.23 | 401.94 |
| Pennsylvania State Income | -61.89 | 850.99 |
| Pennsylvania State UI | -1.41 | 19.41 |
| Lower Paxton T Local | -40.32 | 554.40 |
| Lower Paxton Twp Local | -2.00 | 28.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -74.94 | 299.76 |
| Net Pay | $1,487.95 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 2310.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 66837
Pay Date: 07/07/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FOUR HUNDRED EIGHTY SEVEN AND 95/100 $1,487.95

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 66315 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 06/05/2017
Period Ending: 06/18/2017
Pay Date: 06/23/2017

Taxable Marital Status: Married
Exemptions/Allowances: Tax Override:
Federal: 1 Federal:
State: 0 State:
Local: 0 Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 25704.00 |
| Gross Pay | | | $2,016.00 | $25,704.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 2436.91 |
| Social Security | -124.99 | 1593.65 |
| Medicare | -29.23 | 372.71 |
| Pennsylvania State Income | -61.89 | 789.10 |
| Pennsylvania State UI | -1.41 | 18.00 |
| Lower Paxton T Local | -40.32 | 514.08 |
| Lower Paxton Twp Local | -2.00 | 26.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -74.94 | 224.82 |
| Net Pay | $1,487.95 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 2142.00 |

Your federal taxable wages this period are $2,016.00

74-347/724

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

Payroll Check Number: 66315
Pay Date: 06/23/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FOUR HUNDRED EIGHTY SEVEN AND 95/100 $1,487.95

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 65797 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 05/22/2017
Period Ending: 06/04/2017
Pay Date: 06/09/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Social Security Number: XXX-XX-XXXX

Tax Override:
Federal:
State:
Local:

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 23688.00 |
| Gross Pay | | | $2,016.00 | $23,688.00 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 1974.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 2243.64 |
| Social Security | -125.00 | 1468.66 |
| Medicare | -29.24 | 343.48 |
| Pennsylvania State Income | -61.89 | 727.21 |
| Pennsylvania State UI | -1.42 | 16.59 |
| Lower Paxton T Local | -40.32 | 473.76 |
| Lower Paxton Twp Local | -2.00 | 24.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -74.94 | 149.88 |
| Net Pay | $1,487.92 | |

Your federal taxable wages this period are $2,016.00

74-347/724

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

Payroll Check Number: 65797
Pay Date: 06/09/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FOUR HUNDRED EIGHTY SEVEN AND 92/100 $1,487.92

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 64927 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

ADP

Period Starting: 05/08/2017
Period Ending: 05/21/2017
Pay Date: 05/26/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Social Security Number: XXX-XX-XXXX

Tax Override:
Federal:
State:
Local:

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 21672.00 |
| Gross Pay | | | $2,016.00 | $21,672.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 2050.37 |
| Social Security | -124.99 | 1343.66 |
| Medicare | -29.23 | 314.24 |
| Pennsylvania State Income | -61.89 | 665.32 |
| Pennsylvania State UI | -1.41 | 15.17 |
| Lower Paxton T Local | -40.32 | 433.44 |
| Lower Paxton Twp Local | -2.00 | 22.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| Medical insurance Expense | -74.94 | 74.94 |
| Net Pay | $1,487.95 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 1806.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 64927
Pay Date: 05/26/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FOUR HUNDRED EIGHTY SEVEN AND 95/100 $1,487.95

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 64409 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 04/24/2017
Period Ending: 05/07/2017
Pay Date: 05/12/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 19656.00 |
| Gross Pay | | | $2,016.00 | $19,656.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 1857.10 |
| Social Security | -124.99 | 1218.67 |
| Medicare | -29.23 | 285.01 |
| Pennsylvania State Income | -61.89 | 603.43 |
| Pennsylvania State UI | -1.41 | 13.76 |
| Lower Paxton T Local | -40.32 | 393.12 |
| Lower Paxton Twp Local | -2.00 | 20.00 |
| Net Pay | $1,562.89 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 1638.00 |

Your federal taxable wages this period are $2,016.00

74-347/724

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

Payroll Check Number: 64409
Pay Date: 05/12/2017

THIS IS NOT A CHECK

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED SIXTY TWO AND 89/100 $1,562.89

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 63959 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 04/10/2017
Period Ending: 04/23/2017
Pay Date: 04/28/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 17640.00 |
| Gross Pay | | | $2,016.00 | $17,640.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 1663.83 |
| Social Security | -124.99 | 1093.68 |
| Medicare | -29.23 | 255.78 |
| Pennsylvania State Income | -61.89 | 541.54 |
| Pennsylvania State UI | -1.41 | 12.35 |
| Lower Paxton T Local | -40.32 | 352.80 |
| Lower Paxton Twp Local | -2.00 | 18.00 |
| Net Pay | $1,562.89 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 1470.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 63959
Pay Date: 04/28/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED SIXTY TWO AND 89/100 $1,562.89

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 63498 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 03/27/2017
Period Ending: 04/09/2017
Pay Date: 04/14/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 15624.00 |
| Gross Pay | | | $2,016.00 | $15,624.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 1470.56 |
| Social Security | -124.99 | 968.69 |
| Medicare | -29.23 | 226.55 |
| Pennsylvania State Income | -61.89 | 479.65 |
| Pennsylvania State UI | -1.41 | 10.94 |
| Lower Paxton T Local | -40.32 | 312.48 |
| Lower Paxton Twp Local | -2.00 | 16.00 |
| Net Pay | $1,562.89 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 1302.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 63498
Pay Date: 04/14/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED SIXTY TWO AND 89/100 $1,562.89

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 63046 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 03/13/2017
Period Ending: 03/26/2017
Pay Date: 03/31/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 13608.00 |
| Gross Pay | | | $2,016.00 | $13,608.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 1277.29 |
| Social Security | -125.00 | 843.70 |
| Medicare | -29.24 | 197.32 |
| Pennsylvania State Income | -61.89 | 417.76 |
| Pennsylvania State UI | -1.42 | 9.53 |
| Lower Paxton T Local | -40.32 | 272.16 |
| Lower Paxton Twp Local | -2.00 | 14.00 |
| Net Pay | $1,562.86 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 1134.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 63046
Pay Date: 03/31/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED SIXTY TWO AND 86/100 $1,562.86

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 62571 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 02/27/2017
Period Ending: 03/12/2017
Pay Date: 03/17/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 11592.00 |
| Gross Pay | | | $2,016.00 | $11,592.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 1084.02 |
| Social Security | -124.99 | 718.70 |
| Medicare | -29.23 | 168.08 |
| Pennsylvania State Income | -61.89 | 355.87 |
| Pennsylvania State UI | -1.41 | 8.11 |
| Lower Paxton T Local | -40.32 | 231.84 |
| Lower Paxton Twp Local | -2.00 | 12.00 |
| Net Pay | $1,562.89 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 966.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 62571
Pay Date: 03/17/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED SIXTY TWO AND 89/100 $1,562.89

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 62081 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 02/13/2017
Period Ending: 02/26/2017
Pay Date: 03/03/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 9576.00 |
| Gross Pay | | | $2,016.00 | $9,576.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 890.75 |
| Social Security | -124.99 | 593.71 |
| Medicare | -29.23 | 138.85 |
| Pennsylvania State Income | -61.89 | 293.98 |
| Pennsylvania State UI | -1.41 | 6.70 |
| Lower Paxton T Local | -40.32 | 191.52 |
| Lower Paxton Twp Local | -2.00 | 10.00 |
| Net Pay | $1,562.89 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 798.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 62081
Pay Date: 03/03/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED SIXTY TWO AND 89/100 $1,562.89

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 61590 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 01/30/2017
Period Ending: 02/12/2017
Pay Date: 02/17/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 7560.00 |
| Gross Pay | | | $2,016.00 | $7,560.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 697.48 |
| Social Security | -124.99 | 468.72 |
| Medicare | -29.23 | 109.62 |
| Pennsylvania State Income | -61.89 | 232.09 |
| Pennsylvania State UI | -1.41 | 5.29 |
| Lower Paxton T Local | -40.32 | 151.20 |
| Lower Paxton Twp Local | -2.00 | 8.00 |
| Net Pay | $1,562.89 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 630.00 |

Your federal taxable wages this period are $2,016.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 61590
Pay Date: 02/17/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED SIXTY TWO AND 89/100 $1,562.89

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 61105 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 01/16/2017
Period Ending: 01/29/2017
Pay Date: 02/03/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 168.00 | 2016.00 | 5544.00 |
| Gross Pay | | | $2,016.00 | $5,544.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.27 | 504.21 |
| Social Security | -124.99 | 343.73 |
| Medicare | -29.23 | 80.39 |
| Pennsylvania State Income | -61.89 | 170.20 |
| Pennsylvania State UI | -1.41 | 3.88 |
| Lower Paxton T Local | -40.32 | 110.88 |
| Lower Paxton Twp Local | -2.00 | 6.00 |
| Net Pay | $1,562.89 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 168.00 | 462.00 |

Your federal taxable wages this period are $2,016.00

74-347/724

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

Payroll Check Number: 61105
Pay Date: 02/03/2017

THIS IS NOT A CHECK

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FIVE HUNDRED SIXTY TWO AND 89/100 — $1,562.89

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 60623 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 01/02/2017
Period Ending: 01/15/2017
Pay Date: 01/20/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Social Security Number: XXX-XX-XXXX

Tax Override:
Federal:
State:
Local:

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 154.00 | 1848.00 | 3528.00 |
| Gross Pay | | | $1,848.00 | $3,528.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -168.07 | 310.94 |
| Social Security | -114.58 | 218.74 |
| Medicare | -26.80 | 51.16 |
| Pennsylvania State Income | -56.73 | 108.31 |
| Pennsylvania State UI | -1.29 | 2.47 |
| Lower Paxton T Local | -36.96 | 70.56 |
| Lower Paxton Twp Local | -2.00 | 4.00 |
| Net Pay | $1,441.57 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 154.00 | 294.00 |

Your federal taxable wages this period are $1,848.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 60623
Pay Date: 01/20/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND FOUR HUNDRED FORTY ONE AND 57/100 $1,441.57

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 60167 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 12/19/2016
Period Ending: 01/01/2017
Pay Date: 01/06/2017

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 1680.00 |
| Gross Pay | | | $1,680.00 | $1,680.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -142.87 | 142.87 |
| Social Security | -104.16 | 104.16 |
| Medicare | -24.36 | 24.36 |
| Pennsylvania State Income | -51.58 | 51.58 |
| Pennsylvania State UI | -1.18 | 1.18 |
| Lower Paxton T Local | -33.60 | 33.60 |
| Lower Paxton Twp Local | -2.00 | 2.00 |
| Net Pay | $1,320.25 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 140.00 |

Your federal taxable wages this period are $1,680.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 60167
Pay Date: 01/06/2017

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED TWENTY AND 25/100 $1,320.25

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 59701 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 12/05/2016
Period Ending: 12/18/2016
Pay Date: 12/23/2016

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 40173.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $42,843.90 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 3608.98 |
| Social Security | -104.16 | 2656.32 |
| Medicare | -24.36 | 621.24 |
| Pennsylvania State Income | -51.58 | 1315.40 |
| Pennsylvania State UI | -1.18 | 29.99 |
| Lower Paxton T Local | -33.60 | 856.89 |
| Lower Paxton Twp Local | -2.00 | 40.00 |
| Net Pay | $1,319.49 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 3570.00 |

Your federal taxable wages this period are $1,680.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 59701
Pay Date: 12/23/2016

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 49/100 $1,319.49

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 59263 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 11/21/2016
Period Ending: 12/04/2016
Pay Date: 12/09/2016

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 38493.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $41,163.90 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 3465.35 |
| Social Security | -104.16 | 2552.16 |
| Medicare | -24.36 | 596.88 |
| Pennsylvania State Income | -51.58 | 1263.82 |
| Pennsylvania State UI | -1.18 | 28.81 |
| Lower Paxton T Local | -33.60 | 823.29 |
| Lower Paxton Twp Local | -2.00 | 38.00 |
| Net Pay | $1,319.49 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 3430.00 |

Your federal taxable wages this period are $1,680.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 59263
Pay Date: 12/09/2016

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 49/100 $1,319.49

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 58856 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 11/07/2016
Period Ending: 11/20/2016
Pay Date: 11/25/2016

Taxable Marital Status: Married
Exemptions/Allowances: Tax Override:
Federal: 1 Federal:
State: 0 State:
Local: 0 Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 36813.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $39,483.90 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 3321.72 |
| Social Security | -104.16 | 2448.00 |
| Medicare | -24.36 | 572.52 |
| Pennsylvania State Income | -51.58 | 1212.24 |
| Pennsylvania State UI | -1.17 | 27.63 |
| Lower Paxton T Local | -33.60 | 789.69 |
| Lower Paxton Twp Local | -2.00 | 36.00 |
| Net Pay | $1,319.50 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 3290.00 |

Your federal taxable wages this period are $1,680.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 58856
Pay Date: 11/25/2016

THIS IS NOT A CHECK

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 50/100 $1,319.50

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 58462 | 1 of 1 |

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 10/24/2016
Period Ending: 11/06/2016
Pay Date: 11/11/2016

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 35133.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $37,803.90 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 3178.09 |
| Social Security | -104.16 | 2343.84 |
| Medicare | -24.36 | 548.16 |
| Pennsylvania State Income | -51.58 | 1160.66 |
| Pennsylvania State UI | -1.18 | 26.46 |
| Lower Paxton T Local | -33.60 | 756.09 |
| Lower Paxton Twp Local | -2.00 | 34.00 |
| Net Pay | $1,319.49 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 3150.00 |

Your federal taxable wages this period are $1,680.00

Intra-National Home Care LLC OF PA
1279 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 58462
Pay Date: 11/11/2016

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 49/100 $1,319.49

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 58071 | 1 of 1 |

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 10/10/2016
Period Ending: 10/23/2016
Pay Date: 10/28/2016

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 33453.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $36,123.90 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 3034.46 |
| Social Security | -104.16 | 2239.68 |
| Medicare | -24.36 | 523.80 |
| Pennsylvania State Income | -51.58 | 1109.08 |
| Pennsylvania State UI | -1.17 | 25.28 |
| Lower Paxton T Local | -33.60 | 722.49 |
| Lower Paxton Twp Local | -2.00 | 32.00 |
| Net Pay | $1,319.50 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 3010.00 |

Your federal taxable wages this period are $1,680.00

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 58071
Pay Date: 10/28/2016

THIS IS NOT A CHECK

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 50/100 $1,319.50

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 57685 | 1 of 1 |

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 09/26/2016
Period Ending: 10/09/2016
Pay Date: 10/14/2016

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 31773.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $34,443.90 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 2890.83 |
| Social Security | -104.16 | 2135.52 |
| Medicare | -24.36 | 499.44 |
| Pennsylvania State Income | -51.58 | 1057.50 |
| Pennsylvania State UI | -1.18 | 24.11 |
| Lower Paxton T Local | -33.60 | 688.89 |
| Lower Paxton Twp Local | -2.00 | 30.00 |
| Net Pay | $1,319.49 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 2870.00 |

Your federal taxable wages this period are $1,680.00

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 57685
Pay Date: 10/14/2016

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 49/100 $1,319.49

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 57268 | 1 of 1 |

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 09/12/2016
Period Ending: 09/25/2016
Pay Date: 09/30/2016

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 30093.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $32,763.90 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 2747.20 |
| Social Security | -104.16 | 2031.36 |
| Medicare | -24.36 | 475.08 |
| Pennsylvania State Income | -51.58 | 1005.92 |
| Pennsylvania State UI | -1.17 | 22.93 |
| Lower Paxton T Local | -33.60 | 655.29 |
| Lower Paxton Twp Local | -2.00 | 28.00 |
| Net Pay | $1,319.50 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 2730.00 |

Your federal taxable wages this period are $1,680.00

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 57268
Pay Date: 09/30/2016

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 50/100 $1,319.50

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 56856 | 1 of 1 |

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

ADP

Period Starting: 08/29/2016
Period Ending: 09/11/2016
Pay Date: 09/16/2016

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Social Security Number: XXX-XX-XXXX

Tax Override:
Federal:
State:
Local:

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 28413.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $31,083.90 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 2603.57 |
| Social Security | -104.16 | 1927.20 |
| Medicare | -24.36 | 450.72 |
| Pennsylvania State Income | -51.58 | 954.34 |
| Pennsylvania State UI | -1.18 | 21.76 |
| Lower Paxton T Local | -33.60 | 621.69 |
| Lower Paxton Twp Local | -2.00 | 26.00 |
| Net Pay | $1,319.49 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 2590.00 |

Your federal taxable wages this period are $1,680.00

74-347/724

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

Payroll Check Number: 56856
Pay Date: 09/16/2016

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 49/100 $1,319.49

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 56448 | 1 of 1 |

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 08/15/2016
Period Ending: 08/28/2016
Pay Date: 09/02/2016

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 26733.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $29,403.90 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 2459.94 |
| Social Security | -104.16 | 1823.04 |
| Medicare | -24.36 | 426.36 |
| Pennsylvania State Income | -51.58 | 902.76 |
| Pennsylvania State UI | -1.18 | 20.58 |
| Lower Paxton T Local | -33.60 | 588.09 |
| Lower Paxton Twp Local | -2.00 | 24.00 |
| Net Pay | $1,319.49 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 2450.00 |

Your federal taxable wages this period are $1,680.00

74-347/724

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

Payroll Check Number: 56448
Pay Date: 09/02/2016

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 49/100 $1,319.49

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 56055 | 1 of 1 |

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 08/01/2016
Period Ending: 08/14/2016
Pay Date: 08/19/2016

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Social Security Number: XXX-XX-XXXX

Tax Override:
Federal:
State:
Local:

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 25053.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $27,723.90 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 2316.31 |
| Social Security | -104.16 | 1718.88 |
| Medicare | -24.36 | 402.00 |
| Pennsylvania State Income | -51.58 | 851.18 |
| Pennsylvania State UI | -1.17 | 19.40 |
| Lower Paxton T Local | -33.60 | 554.49 |
| Lower Paxton Twp Local | -2.00 | 22.00 |
| Net Pay | $1,319.50 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 2310.00 |

Your federal taxable wages this period are $1,680.00

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 56055
Pay Date: 08/19/2016

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 50/100 $1,319.50

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 55660 | 1 of 1 |

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 07/18/2016
Period Ending: 07/31/2016
Pay Date: 08/05/2016

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 23373.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $26,043.90 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 2170.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 2172.68 |
| Social Security | -104.16 | 1614.72 |
| Medicare | -24.36 | 377.64 |
| Pennsylvania State Income | -51.58 | 799.60 |
| Pennsylvania State UI | -1.18 | 18.23 |
| Lower Paxton T Local | -33.60 | 520.89 |
| Lower Paxton Twp Local | -2.00 | 20.00 |
| Net Pay | $1,319.49 | |

Your federal taxable wages this period are $1,680.00

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 55660
Pay Date: 08/05/2016

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 49/100 $1,319.49

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 55274 | 1 of 1 |

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

ADP

Period Starting: 07/04/2016
Period Ending: 07/17/2016
Pay Date: 07/22/2016

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0
Tax Override:
Federal:
State:
Local:
Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 21693.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $24,363.90 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 2029.05 |
| Social Security | -104.16 | 1510.56 |
| Medicare | -24.36 | 353.28 |
| Pennsylvania State Income | -51.58 | 748.02 |
| Pennsylvania State UI | -1.17 | 17.05 |
| Lower Paxton T Local | -33.60 | 487.29 |
| Lower Paxton Twp Local | -2.00 | 18.00 |
| Net Pay | $1,319.50 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 2030.00 |

Your federal taxable wages this period are $1,680.00

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 55274
Pay Date: 07/22/2016

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 50/100 $1,319.50

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RH / 4P5 22314683 | 02/1 | 54893 | 1 of 1 |

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

# Earnings Statement

Period Starting: 06/20/2016
Period Ending: 07/03/2016
Pay Date: 07/07/2016

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
State: 0
Local: 0

Tax Override:
Federal:
State:
Local:

Social Security Number: XXX-XX-XXXX

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 12.0000 | 140.00 | 1680.00 | 20013.60 |
| Overtime | | | 0.00 | 2670.30 |
| Gross Pay | | | $1,680.00 | $22,683.90 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -143.63 | 1885.42 |
| Social Security | -104.16 | 1406.40 |
| Medicare | -24.36 | 328.92 |
| Pennsylvania State Income | -51.58 | 696.44 |
| Pennsylvania State UI | -1.18 | 15.88 |
| Lower Paxton T Local | -33.60 | 453.69 |
| Lower Paxton Twp Local | -2.00 | 16.00 |
| Net Pay | $1,319.49 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 140.00 | 1890.00 |

Your federal taxable wages this period are $1,680.00

Intra-National Home Care LLC OF PA
1425 E Dublin Granville Rd
Columbus, OH 43229

74-347/724

Payroll Check Number: 54893
Pay Date: 07/07/2016

Pay to the order of: KHINA M MISHRA

This amount: ONE THOUSAND THREE HUNDRED NINETEEN AND 49/100 $1,319.49

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE VOID - NON NEGOTIABLE

Huntington Bank

KHINA M MISHRA
1411 ASPEN DR
HARRISBURG, PA 17109

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari L Dhungana Week Start Date: 01/01/2018
Employee Name: Khina m ~~Dhungana~~ mishra Week end Date: 01/14/2018

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 01/01/18 | 7am | 10am | 2pm | 5pm | 6 | 2912 | Kmf |
| TUE | 01/2/18 | 7am | 10am | 2pm | 5pm | 6 | 2912 | Kmf |
| WED | 1/3/18 | 7am | 10am | 2pm | 5pm | 6 | 2912 | Kmf |
| THU | 1/4/18 | 7am | 10am | 2pm | 5pm | 6 | 2912 | Kmf |
| FRI | 1/5/18 | 7am | 10am | 2pm | 5pm | 6 | 2912 | Kmf |
| SAT | 1/6/18 | 7am | 10am | 2pm | 5pm | 6 | 2912 | Kmf |
| SUN | 1/7/18 | 7am | 10am | 2pm | 5pm | 6 | 2912 | Kmf |

2ND Week Total hours in 1st period 42

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 1/8/18 | 7am | 10am | 2pm | 5pm | 6 | 2912 | Kmf |
| TUE | 1/9/18 | 7am | 10am | 2pm | 5pm | 6 | 2912 | Kmf |
| WED | 1/10/18 | 7am | 10am | 2pm | 5pm | 6 | [struck through] | Kmf |
| THU | 1/11/18 | 7am | 10am | 2pm | 5pm | 6 | [struck through] | Kmf |
| FRI | | Terminated | | | | | | |
| SAT | | | | | | | | |
| SUN | | | | | | | | |

Total hours in 2nd period 24. Total hours of 1ST and 2nd period ~~S~~ 66

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bathing | ✓ | ✓ | ✓ | ✓ | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | | | |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | | | |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | | | |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | | | |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | | | | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | | | |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | | ✓ | | ✓ | | | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | | | |
| Reading/Writing | ✓ | | | ✓ | | | | Reading/Writing | | | | | | | |
| Managing Finance | ✓ | | | ✓ | | | | Managing Finance | | | | | | | |
| Social/Leisure Activities | | | ✓ | | | ✓ | ✓ | Social/Leisure Activities | | | | | | | |
| Telephone/Com. Services | ✓ | | | ✓ | | | | Telephone/Com. Services | ✓ | | | ✓ | | | |
| Securing Transportation | ✓ | | | ✓ | | ✓ | ✓ | Securing Transportation | | | | | | | |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | | | |
| Obtaining Seasonal Clothing | | | | | | ✓ | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | | | |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | | | |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | | | |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | | | |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | | | |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | | | |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other_______ | | | | | | | | Other_______ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: 2912 Date: 1/14/18
Employee Signature: Kmf Date: 1/14/18

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Hari N Adhikari Week Start Date: 1/1/18

Employee Name: Knina M Mishra Week end Date: 1/14/18

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 11 am | 1pm | 6pm | 10pm | | 6 | X | [illegible] |
| TUE | 11 am | 1pm | 6pm | 10pm | | 6 | X | [illegible] |
| WED | 11am | 1 pm | 6 pm | 10pm | | 6 | X | [illegible] |
| THU | 11 am | 1 pm | 6 pm | 10 pm | | 6 | X | [illegible] |
| FRI | 11 am | 1 pm | 6 pm | 10 pm | | 6 | X | [illegible] |
| SAT | 11am | 1 pm | 6 pm | 10 pm | | 6 | X | [illegible] |
| SUN | 11 am | 1pm | 6 pm | 10 pm | | 6 | X | [illegible] |

2ND Week Total hours in 1st period 42

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 11 am | 1 pm | 6 pm | 10 pm | | 6 | X | [illegible] |
| TUE | 11 am | 1 pm | 6 pm | 10 pm | | 6 | X | [illegible] |
| WED | | | | | | | | |
| THU | | | | | | | | |
| FRI | | | | | | | | |
| SAT | | | | | | | | |
| SUN | | | | | | | | |

Total hours in 2nd period 12. Total hours of 1ST and 2nd period 54 [illegible]

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | |
| Hair Care | | | | | | | |
| Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | | | | | | | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | | | ✓ | | | | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | |
| Social/Leisure Activities | | | | | | | |
| Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | | | | ✓ | | |
| Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | ✓ | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | |
| Wound Care | | | | | | | |
| Other | | | | | | | |

| 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | |
| Hair Care | | | | | | | |
| Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | | | | | |
| Eating/Drinking | ✓ | ✓ | | | | | |
| Laundry | | | | | | | |
| Light Housekeeping | ✓ | ✓ | | | | | |
| Shopping | | | | | | | |
| Medication Mgmt. | ✓ | ✓ | | | | | |
| Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | |
| Social/Leisure Activities | | | | | | | |
| Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | | | | | | |
| Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | | | | | |
| Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | | | | | |
| Range of Motion | ✓ | ✓ | | | | | |
| Supervised walks | ✓ | ✓ | | | | | |
| Supervision | ✓ | ✓ | | | | | |
| Toileting | ✓ | ✓ | | | | | |
| Bowel/Bladder Mgmt. | ✓ | ✓ | | | | | |
| Transfers | ✓ | ✓ | | | | | |
| Incontinence Care | ✓ | ✓ | | | | | |
| Catheter Care | | | | | | | |
| Wound Care | | | | | | | |
| Other | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: X Date: 1/14/18

Employee Signature: [illegible] Date: 1/14/18

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari L Shungang Week Start Date: 12/18/17
Employee Name: Khina M Shungang Week end Date: 12/31/17

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 12/18/17 | 7am | 10 am | 2pm | 5 pm | 6 | [signature] | [signature] |
| TUE | 12/19/17 | 7am | 10 am | 2 pm | 5 pm | 6 | [signature] | [signature] |
| WED | 12/20/17 | 7am | 10 am | 2 pm | 5 pm | 6 | [signature] | [signature] |
| THU | 12/21/17 | 7am | 10 am | 2 pm | 5 pm | 6 | [signature] | [signature] |
| FRI | 12/22/17 | 7am | 10 am | 2 pm | 5 pm | 6 | [signature] | [signature] |
| SAT | 12/23/17 | 7am | 10 am | 2 pm | 5 pm | 6 | [signature] | [signature] |
| SUN | 12/24/17 | 7am | 10 am | 2 pm | 5 pm | 6 | [signature] | [signature] |

2ND Week Total hours in 1st period 42

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 12/25/17 | 7am | 10 am | 2pm | 5 pm | 6 | [signature] | [signature] |
| TUE | 12/26/17 | 7am | 10 am | 2 pm | 5 pm | 6 | [signature] | [signature] |
| WED | 12/27/17 | 7am | 10 am | 2 pm | 5 pm | 6 | [signature] | [signature] |
| THU | 12/28/17 | 7am | 10 am | 2 pm | 5 pm | 6 | [signature] | [signature] |
| FRI | 12/29/17 | 7am | 10 am | 2 pm | 5 pm | 6 | [signature] | [signature] |
| SAT | 12/30/17 | 7am | 10 am | 2 pm | 5 pm | 6 | [signature] | [signature] |
| SUN | 12/31/17 | 7am | 10 am | 2 pm | 5 pm | 6 | [signature] | [signature] |

Total hours in 2nd period 42. Total hours of 1ST and 2nd period 84

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bathing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | | | ✓ | | | | Reading/Writing | ✓ | | | ✓ | | | |
| Managing Finance | ✓ | | | ✓ | | | | Managing Finance | ✓ | | | ✓ | | | |
| Social/Leisure Activities | | | | | | ✓ | ✓ | Social/Leisure Activities | | | | | | ✓ | ✓ |
| Telephone/Com. Services | ✓ | | | ✓ | | | | Telephone/Com. Services | ✓ | | | ✓ | | | |
| Securing Transportation | ✓ | | | ✓ | | | ✓ | Securing Transportation | ✓ | | | ✓ | | | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature] Date: 12/31/17

Employee Signature: [signature] Date: 12/31/17

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Hari N Adhikari Week Start Date: 12/18/17
Employee Name: Khina M Dhungana Week end Date: 12/31/17

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 12/18/17 | 11 am | 1 pm | 6pm | 10pm | 6 | X | [signature] |
| TUE | 12/19/17 | 11 am | 1 pm | 6pm | 10 pm | 6 | X | [signature] |
| WED | 12/20/17 | 11 am | 1 pm | 6 pm | 10 pm | 6 | X | [signature] |
| THU | 12/21/17 | 11 am | 1 pm | 6 pm | 10 pm | 6 | X | [signature] |
| FRI | 12/22/17 | 11 am | 1 pm | 6 pm | 10 pm | 6 | X | [signature] |
| SAT | 12/23/17 | 11 am | 1 pm | 6 pm | 10 pm | 6 | X | [signature] |
| SUN | 12/24/17 | 11 am | 1 pm | 6 pm | 10 pm | 6 | X | [signature] |

2ND Week Total hours in 1st period 42

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 12/25/17 | 11 am | 1 pm | 6 pm | 10 pm | 6 | X | [signature] |
| TUE | 12/26/17 | 11 am | 1 pm | 6 pm | 10 pm | 6 | X | [signature] |
| WED | 12/27/17 | 11 am | 1 pm | 6 pm | 10 pm | 6 | X | [signature] |
| THU | 12/28/17 | 11 am | 1 pm | 6 pm | 10 pm | 6 | X | [signature] |
| FRI | 12/29/17 | 11 am | 1 pm | 6 pm | 10 pm | 6 | X | [signature] |
| SAT | 12/30/17 | 11 am | 1 pm | 6 pm | 10 pm | 6 | X | [signature] |
| SUN | 12/31/17 | 11 am | 1 pm | 6 pm | 10 pm | 6 | X | [signature] |

Total hours in 2nd period 42. Total hours of 1ST and 2nd period 84

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | | | | | | | | Hair Care | | | | | | | |
| Dressing | | | | | | | | Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | | | | | | ✓ | | Laundry | | | | | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | | | ✓ | | | ✓ | | Shopping | | | ✓ | | | ✓ | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | | Managing Finance | | | | | | | |
| Social/Leisure Activities | | | | | | | | Social/Leisure Activities | | | | | | | |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | | | | ✓ | | | Securing Transportation | ✓ | | | | ✓ | | |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other______ | | | | | | | | Other______ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: X Date: 12/31/17
Employee Signature: [signature] Date: 12/31/17

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Lal Dhungana Week Start Date: 12/04/2017

Employee Name: Khima M Mishra Week end Date: 12/17/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 12/04/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| TUE | 12/05/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| WED | 12/06/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| THU | 12/07/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| FRI | 12/08/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| SAT | 12/09/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| SUN | 12/10/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |

2ND Week Total hours in 1st period 84

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 12/11/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| TUE | 12/12/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| WED | 12/13/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| THU | 12/14/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| FRI | 12/15/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| SAT | 12/16/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| SUN | 12/17/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84. Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | | | | ✓ | Shopping | ✓ | | | | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | | | | | | ✓ | Reading/Writing | ✓ | | | | | | ✓ |
| Managing Finance | ✓ | | | | | | | Managing Finance | ✓ | | | | | | |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other ____ | | | | | | | | Other ____ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature] Date: 12/17/2017

Employee Signature: [signature] Date: 12/17/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Lal Dhungana Week Start Date: 11-20-2017
Employee Name: Khina M Mishra Week end Date: 12-03-2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 11-20-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 11-21-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 11-22-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 11-23-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 11-24-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 11-25-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 11-26-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

2ND Week Total hours in 1st period 84

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 11-27-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 11-28-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 11-29-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 11-30-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 12-01-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 12-02-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 12-03-17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84. Total hours of 1st and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | | | | ✓ | Shopping | ✓ | | | | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | | | | | | ✓ | Reading/Writing | ✓ | | | | | | ✓ |
| Managing Finance | ✓ | | | | | | | Managing Finance | ✓ | | | ✓ | | | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature] Date: 12-03-2017

Employee Signature: [signature] Date: 12-03-2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari L Dhungana Week Start Date: 11/06/2017

Employee Name: Khima M Mishra Week end Date: 11/19/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 11/06/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 11/07/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 11/08/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 11/09/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 11/10/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 11/11/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 11/12/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 1st period 84

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 11/13/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 11/14/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 11/15/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 11/16/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 11/17/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 11/18/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 11/19/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84. Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | | | | ✓ | Laundry | ✓ | | | | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | ✓ | | | | | | ✓ | Managing Finance | ✓ | | | | | | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | ✗ | ✗ | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other______ | | | | | | | | Other______ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature] Date: 11/19/2017

Employee Signature: [signature] Date: 11/19/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Lal Dhungana Week Start Date: 10/23/2017

Employee Name: Khina M Mishra Week end Date: 11/05/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 10/23/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |
| TUE | 10/24/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |
| WED | 10/25/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |
| THU | 10/26/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |
| FRI | 10/27/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |
| SAT | 10/28/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |
| SUN | 10/29/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |

2ND Week Total hours in 1st period 84

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 10/30/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |
| TUE | 10/31/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |
| WED | 11/01/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |
| THU | 11/02/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |
| FRI | 11/03/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |
| SAT | 11/04/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |
| SUN | 11/05/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2af2 | [signature] |

Total hours in 2nd period 84. Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | | | | ✓ | Laundry | ✓ | | | | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | | | | ✓ | Shopping | ✓ | | | | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | | | ✓ | | | ✓ | Reading/Writing | ✓ | | | ✓ | | | ✓ |
| Managing Finance | ✓ | | | | | | | Managing Finance | ✓ | | | | | | |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other____ | | | | | | | | Other____ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: 2af2 Date: 11/05/2017

Employee Signature: [signature] Date: 11/05/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khara Dhungana    Week Start Date: 10/09/17
Employee Name: Khila M Mishra    Week end Date: 11/22/17

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 10/09/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 10/10/17 | 9 am | 1 pm | 2 pm | 11 pm | 12 | [signature] | [signature] |
| WED | 10/11/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 10/12/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 10/13/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 10/14/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 10/15/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 1st period 84

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 10/16/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 10/17/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 10/18/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 10/19/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 10/20/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 10/21/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 10/22/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84.    Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | | ✓ | | | Laundry | ✓ | | | | ✓ | | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | | | | | Shopping | ✓ | | | | | | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | | | | ✓ | | | Reading/Writing | ✓ | | | | ✓ | | |
| Managing Finance | ✓ | | | | | | | Managing Finance | ✓ | | | | | | |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature]    Date: 10/22/2017
Employee Signature: [signature]    Date: 10/22/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana
Employee Name: Khina M Mishra
Week Start Date: 09/25/2017
Week end Date: 10/08/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 09/25/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 09/26/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 09/27/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 09/28/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 09/29/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 09/30/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 10/01/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 1st period 84

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 10/02/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 10/03/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 10/04/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 10/05/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 10/06/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 10/07/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 10/08/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84. Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | | | ✓ | | | ✓ | Reading/Writing | ✓ | | | ✓ | | | ✓ |
| Managing Finance | ✓ | | | | | | | Managing Finance | ✓ | | | | | | |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other ______ | | | | | | | | Other ______ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature] Date: 10/08/2017
Employee Signature: [signature] Date: 10/08/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana  Week Start Date: 09/11/2017
Employee Name: Khina Mishra  Week end Date: 09/24/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 09/11/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 09/12/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 09/13/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 09/14/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 09/15/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 09/16/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 09/17/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 1st period 84

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 09/18/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 09/19/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 09/20/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 09/21/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 09/22/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 09/23/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 09/24/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84.  Total hours of 1st and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | ✓ | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other ______ | | | | | | | | Other ______ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature]  Date: 09/24/2017
Employee Signature: [signature]  Date: 09/24/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana   Week Start Date: 08/28/2017

Employee Name: Khina M Mishra   Week end Date: 09/10/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 08/28/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 08/29/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 08/30/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 08/31/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 09/01/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 09/02/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 09/03/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 1st period 84

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 09/04/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 09/05/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 09/06/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 09/07/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 09/08/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 09/09/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 09/10/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84.   Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | | | ✓ | | | ✓ | Managing Finance | ✓ | | | ✓ | | | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other_______ | | | | | | | | Other_______ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature]   Date: 09/10/2017

Employee Signature: [signature]   Date: 09/10/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana    Week Start Date: 08/14/2017

Employee Name: Khina M Mishra    Week end Date: 08/27/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 08/14/17 | 9 am | 1 PM | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 08/15/17 | 9 am | 1 PM | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 08/16/17 | 9 am | 1 PM | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 08/17/17 | training | | 2 pm | 10 pm | 8 | [signature] | [signature] |
| FRI | 08/18/17 | training | | 2 pm | 10 pm | 8 | [signature] | [signature] |
| SAT | 08/19/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 08/20/17 | 9 am | 1 PM | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 1st period 76

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 08/21/17 | 9 am | 1 pm | 2 pm | 10 PM | 12 | [signature] | [signature] |
| TUE | 08/22/17 | 9 am | 1 pm | 2 pm | 10 PM | 12 | [signature] | [signature] |
| WED | 08/23/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 08/24/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 08/25/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 08/26/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 08/27/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84.    Total hours of 1ST and 2nd period 160

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | | | | | | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | |
| Wound Care | | | | | | | |
| Other | | | | | | | |

| 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | | | | | | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | |
| Wound Care | | | | | | | |
| Other | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: [signature]    Date: 8/27/2017

Employee Signature: [signature]    Date: 8/27/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana Week Start Date: 07/31/2017

Employee Name: Khina M Mishra Week end Date: 08/13/2017

1[ST] WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 07/31/17 | 9 am | 1 Pm | 2 Pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 08/01/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 08/02/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 08/03/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 08/04/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 08/05/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 08/06/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 1[st] period 84

2[ND] Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 08/07/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 08/08/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 08/09/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 08/10/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 08/11/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 08/12/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 08/13/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2[nd] period 84. Total hours of 1[ST] and 2[nd] period 168

The following services has been provided for the period as mentioned above.

| 1[ST] WEEK | M | T | W | T | F | S | S | 2[ND] WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other____ | | | | | | | | Other____ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: [signature] Date: 08/13/2017

Employee Signature: [signature] Date: 08/13/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana
Week Start Date: 07/17/2017

Employee Name: Khina M Mishra
Week end Date: 07/30/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 07/17/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 07/18/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 07/19/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 07/20/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 07/21/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 07/22/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 07/23/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 1st period 84

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 07/24/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 07/25/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 07/26/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 07/27/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 07/28/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 07/29/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 07/30/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84.

Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: [signature]
Date: 07/30/2017

Employee Signature: [signature]
Date: 07/30/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana Week Start Date: 07/03/2017

Employee Name: Khina M Mishra Week end Date: 07/16/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 07/03/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |
| TUE | 07/04/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |
| WED | 07/05/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |
| THU | 07/06/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |
| FRI | 07/07/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |
| SAT | 07/08/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |
| SUN | 07/09/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |

Total hours in 1st period 84

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 07/10/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |
| TUE | 07/11/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |
| WED | 07/12/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |
| THU | 07/13/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |
| FRI | 07/14/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |
| SAT | 07/15/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |
| SUN | 07/16/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | | |

Total hours in 2nd period 84. Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: ____________ Date: 07/16/2017

Employee Signature: ____________ Date: 07/16/2017

## INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana Week Start Date: 06/19/2017

Employee Name: Khina M Mishra Week end Date: 07/02/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 06/19/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| TUE | 06/20/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| WED | 06/21/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| THU | 06/22/17 | 9 am | 1 pm | 2 pm | 10 PM | 12 | [signature] | [signature] |
| FRI | 06/23/17 | 9 am | 1 Pm | 2 PM | 10 PM | 12 | [signature] | [signature] |
| SAT | 06/24/17 | 9 am | 1 PM | 2 PM | 10 pm | 12 | [signature] | [signature] |
| SUN | 06/25/17 | 9 am | 1 PM | 2 Pm | 10 PM | 12 | [signature] | [signature] |

Total hours in 1st period 84

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 06/26/17 | 9 am | 1 PM | 2 PM | 10 Pm | 12 | [signature] | [signature] |
| TUE | 06/27/17 | 9 am | 1 PM | 2 pM | 10 pM | 12 | [signature] | [signature] |
| WED | 06/28/17 | 9 am | 1 PM | 2 pM | 10 pM | 12 | [signature] | [signature] |
| THU | 06/29/17 | 9 am | 1 PM | 2 pM | 10 pM | 12 | [signature] | [signature] |
| FRI | 06/30/17 | 9 am | 1 PM | 2 pM | 10 pM | 12 | [signature] | [signature] |
| SAT | 07/01/17 | 9 am | 1 PM | 2 pM | 10 pM | 12 | [signature] | [signature] |
| SUN | 07/02/17 | 9 am | 1 PM | 2 pM | 10 PM | 12 | [signature] | [signature] |

Total hours in 2nd period 84.

Total hours of 1ST and 2nd period ~~84~~ 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | ✓ | | ✓ | | |
| Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | |
| Wound Care | | | | | | | |
| Other_____ | | | | | | | |

| 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | |
| Wound Care | | | | | | | |
| Other_____ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: [signature] Date: 07/02/2017

Employee Signature: [signature] Date: 07/02/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana  Week Start Date: 06/05/2017

Employee Name: Khina M Mishra  Week end Date: 06/18/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 06/05/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| TUE | 06/06/17 | 9 am | 1 PM | 2 pm | 10 PM | 12 | [signature] | [signature] |
| WED | 06/07/17 | 9 am | 1 PM | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 06/08/17 | 9 am | 1 pm | 2 pm | 10 PM | 12 | [signature] | [signature] |
| FRI | 06/09/17 | 9 am | 1 pm | 2 pm | 10 PM | 12 | [signature] | [signature] |
| SAT | 06/10/17 | 9 am | 1 pm | 2 pm | 10 PM | 12 | [signature] | [signature] |
| SUN | 06/11/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |

Total hours in 1st period 84

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 06/12/17 | 9 am | 1 pm | 2 pm | 10 PM | 12 | [signature] | [signature] |
| TUE | 06/13/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| WED | 06/14/17 | 9 am | 1 PM | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 06/15/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 06/16/17 | 9 am | 1 PM | 2 PM | 10 pm | 12 | [signature] | [signature] |
| SAT | 06/17/17 | 9 am | 1 PM | 2 PM | 10 pm | 12 | [signature] | [signature] |
| SUN | 06/18/17 | 9 am | 1 pm | 2 PM | 10 PM | 12 | [signature] | [signature] |

Total hours in 2nd period 84.  Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other_______ | | | | | | | | Other_______ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: [signature]  Date: 06/18/2017

Employee Signature: [signature]  Date: 06/18/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana Week Start Date: 05|22|17

Employee Name: Khina M Mishra Week end Date: 06|04|2017

**1ST WEEK**

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 05\|22\|17 | 9 am | 1 Pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 05\|23\|17 | 9 am | 1 Pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 05\|24\|17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 05\|25\|17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 05\|26\|17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 05\|27\|17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 05\|28\|17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

**2ND Week** Total hours in 1st period 84

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 05\|29\|17 | 9 am | 1 pm | 2 pm | | 12 | [signature] | [signature] |
| TUE | 05\|30\|17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 05\|31\|17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 06\|01\|17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 06\|02\|17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 06\|03\|17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 06\|04\|17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84. Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | ✓ | ✓ | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: [signature] Date: 06|04|2017

Employee Signature: [signature] Date: 06|04|2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana  Week Start Date: 05/08/2017

Employee Name: Khina Mishra  Week end Date: 05/21/17

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 05/08/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 05/09/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 05/10/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 05/11/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 05/12/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 05/13/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 05/14/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

2ND Week  Total hours in 1st period 84

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 05/15/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 05/16/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 05/17/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 05/18/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 05/19/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 05/20/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 05/21/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84.  Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | ✓ | | ✓ | | ✓ | Social/Leisure Activities | ✓ | | ✓ | | ✓ | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: [signature]  Date: 05/21/17

Employee Signature: [signature]  Date: 05/21/17

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana   Week Start Date: 04/24/17

Employee Name: Khina M Mishra   Week end Date: 5/7/17

**1ST WEEK**

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 04/24/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| TUE | 04/25/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| WED | 04/26/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| THU | 04/27/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| FRI | 04/28/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| SAT | 04/29/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| SUN | 04/30/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |

Total hours in 1st period 84

**2ND Week**

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 05/01/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| TUE | 05/02/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| WED | 05/03/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| THU | 05/04/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| FRI | 05/05/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| SAT | 05/06/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |
| SUN | 05/07/17 | 9 am | 1 PM | 2 PM | 10 PM | 12 | [signature] | [signature] |

Total hours in 2nd period 84.   Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | ✓ | | ✓ | | | Laundry | ✓ | | ✓ | | ✓ | | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: [signature]   Date: 05/07/2017

Employee Signature: [signature]   Date: 05/07/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana Week Start Date: 04/10/17

Employee Name: Khina Mishra Week end Date: 04/23/17

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 04/10/17 | 9 am | 1 Pm | 2 Pm | 10 pm | 12 | 2d/2 | Kmur |
| TUE | 04/11/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | 2d/2 | Kmur |
| WED | 04/12/17 | 9 am | 1 pm | 2 Pm | 10 pm | 12 | 2d/2 | Kmur |
| THU | 04/13/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d/2 | Kmur |
| FRI | 04/14/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d/2 | Kmur |
| SAT | 04/15/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d/2 | Kmur |
| SUN | 04/16/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d/2 | Kmur |

Total hours in 1st period 84

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 04/17/17 | 9 am | 1 Pm | 2 pm | 10 pm | 12 | 2d/2 | Kmur |
| TUE | 04/18/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d/2 | Kmur |
| WED | 04/19/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d/2 | Kmur |
| THU | 04/20/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d/2 | Kmur |
| FRI | 04/21/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d/2 | Kmur |
| SAT | 04/22/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d/2 | Kmur |
| SUN | 04/23/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d/2 | Kmur |

Total hours in 2nd period 84. Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | ✓ | | | ✓ | | Shopping | ✓ | | ✓ | | ✓ | | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other ____ | | | | | | | | Other ____ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: [signature] Date: 04/23/17

Employee Signature: Kmur Date: 04/23/17

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana Week Start Date: 3/27/2017

Employee Name: Khina Mishra Week end Date: 4/09/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 3/27/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |
| TUE | 3/28/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |
| WED | 3/29/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |
| THU | 3/30/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |
| FRI | 3/31/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |
| SAT | 4/01/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |
| SUN | 4/02/17 | 9 am | 1 p | 2 pm | 10 pm | 12 | 2d2 | Khina |

2ND Week Total hours in 1st period 84

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 4/03/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |
| TUE | 4/04/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |
| WED | 4/05/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |
| THU | 4/06/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |
| FRI | 4/07/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |
| SAT | 4/08/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |
| SUN | 4/09/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2d2 | Khina |

Total hours in 2nd period 84. Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | ✓ | | | | ✓ | Social/Leisure Activities | ✓ | | ✓ | | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other____ | | | | | | | | Other____ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: 2d2 Date: 4/09/2017

Employee Signature: Khina Date: 4/09/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana  Week Start Date: 03/13/2017

Employee Name: Khina Mishra  Week end Date: 03/26/2017

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 03/13/17 | 9am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |
| TUE | 03/14/17 | 9am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |
| WED | 03/15/17 | 9am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |
| THU | 03/16/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |
| FRI | 03/17/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |
| SAT | 03/18/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |
| SUN | 03/19/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |

2ND Week  Total hours in 1st period 84

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 03/20/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |
| TUE | 03/21/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |
| WED | 03/22/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |
| THU | 03/23/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |
| FRI | 03/24/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |
| SAT | 03/25/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |
| SUN | 03/26/17 | 9am | 1 Pm | 2 Pm | 10 Pm | 12 | 2a(2 | [signature] |

Total hours in 2nd period 84.  Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | ✓ | | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Telephone/Com. Services | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other____ | | | | | | | | Other____ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: [signature]  Date: 03/26/2017

Employee Signature: [signature]  Date: 03/26/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

**Consumer Name:** Khari Dhungana **Week Start Date:** 02/27/17

**Employee Name:** Khina Mishra **Week end Date:** 03/12/2017

**1ST WEEK**

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 02/27/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| TUE | 02/28/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| WED | 03/01/17 | 9 am | 1 pm | 2 pm | 10 Pm | 12 | [signature] | [signature] |
| THU | 03/02/17 | 9 am | 1 pm | 2 pm | 10 Pm | 12 | [signature] | [signature] |
| FRI | 03/03/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| SAT | 03/04/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| SUN | 03/05/17 | 9 am | 1 P | 2 Pm | 10 Pm | 12 | [signature] | [signature] |

**2ND Week** Total hours in 1st period ______

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 03/06/17 | 9 am | 1 Pm | 2 pm | 10 Pm | 12 | [signature] | [signature] |
| TUE | 03/07/17 | 9 am | 1 pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| WED | 03/08/17 | 9 am | 1 Pm | 2 pm | 10 Pm | 12 | [signature] | [signature] |
| THU | 03/09/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| FRI | 03/10/17 | 9 am | 1 Pm | 2 Pm | 10 PM | 12 | [signature] | [signature] |
| SAT | 03/11/17 | 9 am | 1 Pm | 2 Pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 03/12/17 | 9 am | 1 Pm | 2 Pm | 10 PM | 12 | [signature] | [signature] |

**Total hours in 2nd period** 84. **Total hours of 1ST and 2nd period** 168

**The following services has been provided for the period as mentioned above.**

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | ✓ | | Shopping | ✓ | | | ✓ | | ✓ | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | ✓ | | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other______ | | | | | | | | Other______ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

**Consumer Signature:** [signature] **Date:** 03/12/17

**Employee Signature:** [signature] **Date:** 03/12/17

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 02/13/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |
| TUE | 02/14/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |
| WED | 02/15/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |
| THU | 02/16/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |
| FRI | 02/17/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |
| SAT | 02/18/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |
| SUN | 02/19/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |

2ND Week

Total hours in 1st period 84

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 02/20/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |
| TUE | 02/21/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |
| WED | 02/22/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |
| THU | 02/23/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |
| FRI | 02/24/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |
| SAT | 02/25/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |
| SUN | 02/26/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | 2912 | [signature] |

Total hours in 2nd period 84. Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | ✓ | | Shopping | ✓ | | | ✓ | | ✓ | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | ✓ | | | | ✓ | Social/Leisure Activities | ✓ | | ✓ | | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

Consumer Name: Khari Dhungana    Week Start Date: 02/13/17

Employee Name: Khina Mishra    Week end Date: 02/26/17

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: 2912    Date: 02/26/17

Employee Signature: [signature]    Date: 02/26/17

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 01/30/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| TUE | 01/31/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| WED | 02/01/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| THU | 02/02/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| FRI | 02/03/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| SAT | 02/04/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| SUN | 02/05/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |

2ND Week

Total hours in 1st period 84

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 02/06/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| TUE | 02/07/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| WED | 02/08/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| THU | 02/09/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| FRI | 02/10/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| SAT | 02/11/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| SUN | 02/12/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84. Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | ✓ | | Shopping | ✓ | | | ✓ | | ✓ | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | ✓ | | | | ✓ | Social/Leisure Activities | ✓ | | ✓ | | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other___ | | | | | | | | Other___ | | | | | | | |

Consumer Name: Khari Dhungana Week Start Date: 01/30/17

Employee Name: Khina Mishra Week end Date: 02/12/17

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature] Date: 02/12/17

Employee Signature: [signature] Date: 02/12/17

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 01/16/17 | 9 am | 1 Pm | 2 Pm | 10 Pm | 12 | [signature] | [signature] |
| TUE | 01/17/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 01/18/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 01/19/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 01/20/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 01/21/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 01/22/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

2ND Week

Total hours in 1st period 84

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 01/23/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| TUE | 01/24/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| WED | 01/25/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| THU | 01/26/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| FRI | 01/27/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SAT | 01/28/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |
| SUN | 01/29/17 | 9 am | 1 pm | 2 pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 84. Total hours of 1ST and 2nd period 168

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | ✓ | | Shopping | ✓ | | | ✓ | | ✓ | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | ✓ | | | | ✓ | Social/Leisure Activities | ✓ | | ✓ | | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | ✓ | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other________ | | | | | | | | Other________ | | | | | | | |

Consumer Name: Khari Dhungana　　Week Start Date: 01/16/17

Employee Name: Khina Mishra　　Week end Date: 01/29/17

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature]　　Date: 01/29/17

Employee Signature: [signature]　　Date: 01/29/17

# INTRA-NATIONAL HOME CARE, LLC
## BI-WEEKLY TIME SHEET

Consumer Name: Khari Dhungana  Week Start Date: 01/2/17

Employee Name: Khina Mishra  Week end Date: 1/15/17

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 1/2/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |
| TUE | 1/3/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |
| WED | 1/4/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |
| THU | 1/5/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |
| FRI | 1/6/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |
| SAT | 1/7/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |
| SUN | 1/8/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |

2ND Week  Total hours in 1st period 70

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 1/9/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |
| TUE | 1/10/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |
| WED | 1/11/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |
| THU | 1/12/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |
| FRI | 1/13/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |
| SAT | 1/14/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |
| SUN | 1/15/17 | 9 am | 1 pm | 2 pm | 8 pm | 10 hrs | [signature] | [signature] |

Total hours in 2nd period 70.  Total hours of 1st and 2nd period 140

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bathing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | | | | ✓ | | | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | | | | | | | ✓ | Shopping | | | | ✓ | | | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | ✓ | | | | | | | Managing Finance | ✓ | | | | | | |
| Social/Leisure Activities | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Social/Leisure Activities | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Telephone/Com. Services | | | ✓ | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | | | | | | | Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | | | | | | | | Incontinence Care | | | | | | | |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other___ | | | | | | | | Other___ | | | | | | | |

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Consumer Signature: [signature]  Date: 1/15/17

Employee Signature: [signature]  Date: 1/15/17

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 12/19/16 | 9am | 1pm | 2pm | 08 pm | 10 | [signature] | [signature] |
| TUE | 12/20/16 | 9am | 1 PM | 2PM | 08PM | 10 | [signature] | [signature] |
| WED | 12/21/16 | 9am | 1 pm | 2pm | 08 pm | 10 | [signature] | [signature] |
| THU | 12/22/16 | 9am | 1 pm | 2pm | 08pm | 10 | [signature] | [signature] |
| FRI | 12/23/16 | 9am | 1 pm | 2pm | 08pm | 10 | [signature] | [signature] |
| SAT | 12/24/16 | 9am | 1 pm | 2pm | 08 pm | 10 | [signature] | [signature] |
| SUN | 12/25/16 | 9am | 1 pm | 2pm | 08 PM | 10 | [signature] | [signature] |

2ND Week    Total hours in 1st period 70

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 12/26/16 | 9am | 1pm | 2pm | 08 pm | 10 | [signature] | [signature] |
| TUE | 12/27/16 | 9am | 1pm | 2pm | 08pm | 10 | [signature] | [signature] |
| WED | 12/28/16 | 9am | 1 pm | 2pm | 8 pm | 10 | [signature] | [signature] |
| THU | 12/29/16 | 9am | 1pm | 2pm | 8 pm | 10 | [signature] | [signature] |
| FRI | 12/30/16 | 9am | 1pm | 2pm | 8 pm | 10 | [signature] | [signature] |
| SAT | 12/31/16 | 9am | 1pm | 2pm | 8 pm | 10 | [signature] | [signature] |
| SUN | 01/01/2017 | 9am | 1pm | 2pm | 10 pm | 12 | [signature] | [signature] |

Total hours in 2nd period 72.    Total hours of 1ST and 2nd period 142

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Eating/Drinking | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | ✓ | | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Reading/Writing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Managing Finance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Social/Leisure Activities | ✓ | | ✓ | | | | ✓ | Social/Leisure Activities | ✓ | | ✓ | | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Caring for per. Possessions | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Bowel/Bladder Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

Consumer Name: Khari Dhungana    Week Start Date: 12/19/2016

Employee Name: Khina Mishra    Week end Date: 01/01/2017

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature]    Date: 01/01/2017

Employee Signature: [signature]    Date: 01/01/2017

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 12/05/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| TUE | 12/06/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| WED | 12/07/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| THU | 12/08/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| FRI | 12/09/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SAT | 12/10/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SUN | 12/11/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |

2ND Week

Total hours in 1st period 70

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 12/12/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| TUE | 12/13/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| WED | 12/14/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| THU | 12/15/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| FRI | 12/16/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SAT | 12/17/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SUN | 12/18/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |

Total hours in 2nd period 70. Total hours of 1ST and 2nd period 140

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Hair Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Dressing | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Lotion/Ointment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | | Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | ✓ | | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | | Managing Finance | | | | | | | |
| Social/Leisure Activities | • | ✓ | | • | | ✓ | ✓ | Social/Leisure Activities | • | ✓ | | | | ✓ | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | | | | | | | | Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | | | | | | | | Ambulating | | | | | | | |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | | | | | | | | Incontinence Care | | | | | | | |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other____ | | | | | | | | Other____ | | | | | | | |

Consumer Name: Khari L Dhungana  Week Start Date: 12/05/2016

Employee Name: Khina Mishra  Week end Date: 12/18/2016

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature]  Date: 12/08/16

Employee Signature: [signature]  Date: 12/18/16

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 11/21/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |
| TUE | 11/22/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |
| WED | 11/23/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |
| THU | 11/24/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |
| FRI | 11/25/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |
| SAT | 11/26/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |
| SUN | 11/27/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |

2ND Week — Total hours in 1st period 70

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 11/28/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |
| TUE | 11/29/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |
| WED | 11/30/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |
| THU | 12/01/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |
| FRI | 12/02/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |
| SAT | 12/03/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |
| SUN | 12/04/16 | 9am | 1pm | 2pm | 8pm | 10 | 29/2 | Kmrf |

Total hours in 2nd period 70. Total hours of 1ST and 2nd period 140

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | | | | | | | | Hair Care | | | | | | | |
| Dressing | | | | | | | | Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | | Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | ✓ | | Shopping | ✓ | | ✓ | | ✓ | | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | | Managing Finance | | ✓ | | ✓ | | ✓ | ✓ |
| Social/Leisure Activities | | ✓ | | ✓ | | ✓ | ✓ | Social/Leisure Activities | | | | | | | |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | | | | | | | |
| Caring for per. Possessions | | | | | | | | Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Range of Motion | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

Consumer Name: Khari Dhungana    Week Start Date: 11/21/2016

Employee Name: Khina Mishra    Week end Date: 12/04/2016

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: 29/2    Date: 12/04/2016

Employee Signature: Kmrf    Date: 12/04/2016

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 11-07-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| TUE | 11-08-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| WED | 11-09-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| THU | 11-10-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| FRI | 11-11-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| SAT | 11-12-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| SUN | 11-13-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |

2ND Week

Total hours in 1st period 70

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 11-14-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| TUE | 11-15-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| WED | 11-16-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| THU | 11-17-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| FRI | 11-18-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| SAT | 11-19-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| SUN | 11-20-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |

Total hours in 2nd period 70. Total hours of 1ST and 2nd period 140

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | |
| Hair Care | | | | | | | |
| Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | | | | | | | |
| Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | |
| Wound Care | | | | | | | |
| Other____ | | | | | | | |

| 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | |
| Hair Care | | | | | | | |
| Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | | | | | | | |
| Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | |
| Wound Care | | | | | | | |
| Other____ | | | | | | | |

Consumer Name: Khari Lal Dhungana Week Start Date: 11-07-16

Employee Name: Khina M. Mishra Week end Date: 11-20-16

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature] Date: 11-20-16

Employee Signature: [signature] Date: 11-20-16

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 10-24-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |
| TUE | 10-25-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |
| WED | 10-26-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |
| THU | 10-27-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |
| FRI | 10-28-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |
| SAT | 10-29-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |
| SUN | 10-30-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |

Total hours in 1st period 70

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 10-31-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |
| TUE | 11-01-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |
| WED | 11-02-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |
| THU | 11-03-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |
| FRI | 11-04-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |
| SAT | 11-05-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |
| SUN | 11-06-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | 2912 | [signature] |

Total hours in 2nd period 70. Total hours of 1ST and 2nd period 140

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | | | | | | | | Hair Care | | | | | | | |
| Dressing | | | | | | | | Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | | Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | | ✓ | Laundry | ✓ | | | ✓ | | | ✓ |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | | Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | | | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | | Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | | | | | | | | Ambulating | | | | | | | |
| Range of Motion | | | | | | | | Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

Consumer Name: Khari Dhungana
Week Start Date: 10-24-16

Employee Name: Khina M Mishra
Week end Date: 11-06-16

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: 2912 Date: 10-06-16

Employee Signature: [signature] Date: 10-06-16

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 10-10-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [signature] | [signature] |
| TUE | 10-11-16 | 9 am | 1 PM | 2 PM | 8 Pm | 10 | [signature] | [signature] |
| WED | 10-12-16 | 9 am | 1 PM | 2 Pm | 8 pm | 10 | [signature] | [signature] |
| THU | 10-13-16 | 9 am | 1 PM | 2 pm | 8 Pm | 10 | [signature] | [signature] |
| FRI | 10-14-16 | 9 am | 1 PM | 2 pm | 8 Pm | 10 | [signature] | [signature] |
| SAT | 10-15-16 | 9 am | 1 Pm | 2 pm | 8 Pm | 10 | [signature] | [signature] |
| SUN | 10-16-16 | 9 am | 1 Pm | 2 pm | 8 pm | 10 | [signature] | [signature] |

2ND Week                                        Total hours in 1st period 70

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 10-17-16 | 9 am | 1 pm | 2 Pm | 8 pm | 10 | [signature] | [signature] |
| TUE | 10-18-16 | 9 am | 1 pm | 2 Pm | 8 PM | 10 | [signature] | [signature] |
| WED | 10-19-16 | 9 am | 1 Pm | 2 pm | 8 Pm | 10 | [signature] | [signature] |
| THU | 10-20-16 | 9 am | 1 Pm | 2 PM | 8 pm | 10 | [signature] | [signature] |
| FRI | 10-21-16 | 9 am | 1 Pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| SAT | 10-22-16 | 9 am | 1 Pm | 2 pm | 8 Pm | 10 | [signature] | [signature] |
| SUN | 10-23-16 | 9 am | 1 pm | 2 pm | 8 Pm | 10 | [signature] | [signature] |

Total hours in 2nd period 70.                   Total hours of 1ST and 2nd period ~~140~~ 140

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | |
| Hair Care | | | | | | | |
| Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | | ✓ | | ✓ | ✓ |
| Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | | | | | | | |
| Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | |
| Wound Care | | | | | | | |
| Other______ | | | | | | | |

| 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | |
| Hair Care | | | | | | | |
| Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | | ✓ | | ✓ | ✓ |
| Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | | | | | | | |
| Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | |
| Wound Care | | | | | | | |
| Other______ | | | | | | | |

Consumer Name: Khari L Dhungana          Week Start Date: 10-10-16
Employee Name: Khina M Mishra          Week end Date: 10-23-16

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature]          Date: 10-23-16
Employee Signature: [signature]          Date: 10-23-16

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 9-26-16 | 9 am | 1 Pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| TUE | 9-27-16 | 9 am | 1 Pm | 2 Pm | 8 pm | 10 | [signature] | [signature] |
| WED | 9-28-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [signature] | [signature] |
| THU | 9-29-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [signature] | [signature] |
| FRI | 9-30-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [signature] | [signature] |
| SAT | 10-01-16 | 9 am | 1 Pm | 2 Pm | 8 pm | 10 | [signature] | [signature] |
| SUN | 10-02-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [signature] | [signature] |

Total hours in 1st period 70

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 10-03-16 | 9 am | 1 Pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| TUE | 10-04-16 | 9 am | 1 Pm | 2 Pm | 8 pm | 10 | [signature] | [signature] |
| WED | 10-05-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| THU | 10-06-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| FRI | 10-07-16 | 9 am | 1 PM | 2 PM | 8 pm | 10 | [signature] | [signature] |
| SAT | 10-08-16 | 9 aM | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| SUN | 10-09-16 | 9 am | 1 PM | 2 PM | 8 Pm | 10 | [signature] | [signature] |

Total hours in 2nd period 70. Total hours of 1ST and 2nd period 140

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | | | | | | | | Hair Care | | | | | | | |
| Dressing | | | | | | | | Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | | Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | | Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | | ✓ | | ✓ | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | ✓ | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | | Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | | | | | | | | Ambulating | | | | | | | |
| Range of Motion | | | | | | | | Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other______ | | | | | | | | Other______ | | | | | | | |

Consumer Name: Khari L Dhungana  Week Start Date: 9-26-16

Employee Name: Khina M Mishra  Week end Date: 10-09-16

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature]  Date: 10-09-16

Employee Signature: [signature]  Date: 10-09-16

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 9-12-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [illegible] | Kmf |
| TUE | 9-13-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [illegible] | Kmf |
| WED | 9-14-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [illegible] | Kmf |
| THU | 9-15-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [illegible] | Kmf |
| FRI | 9-16-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [illegible] | Kmf |
| SAT | 9-17-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [illegible] | Kmf |
| SUN | 9-18-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [illegible] | Kmf |

Total hours in 1st period 70

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 9-19-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [illegible] | Kmf |
| TUE | 9-20-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [illegible] | Kmf |
| WED | 9-21-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [illegible] | Kmf |
| THU | 9-22-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [illegible] | Kmf |
| FRI | 9-23-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [illegible] | Kmf |
| SAT | 9-24-16 | 9 am | 1 PM | 2 Pm | 8 PM | 10 | [illegible] | Kmf |
| SUN | 9-25-16 | 9 am | 1 PM | 2 Pm | 8 PM | 10 | [illegible] | Kmf |

Total hours in 2nd period 70.     Total hours of 1st and 2nd period 140

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | | | | | | | | Hair Care | | | | | | | |
| Dressing | | | | | | | | Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | | Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | | Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | | | | | ✓ | Social/Leisure Activities | ✓ | | | | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | | | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | | Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | | | | | | | | Ambulating | | | | | | | |
| Range of Motion | | | | | | | | Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other______ | | | | | | | | Other______ | | | | | | | |

Consumer Name: Khari Dhungana.     Week Start Date: 9-12-16

Employee Name: Khina M. Mishra     Week end Date: 9-25-16

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [illegible]     Date: 9-25-16

Employee Signature: Kmf     Date: 9-25-16

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1[ST] WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 8/29-16 | 9 am | 1 Pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| TUE | 8-30-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [signature] | [signature] |
| WED | 8-31-16 | 9 am | 1 Pm | 2 pm | 8 Pm | 10 | [signature] | [signature] |
| THU | 9-1-16 | 9 am | 1 Pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| FRI | 9-2-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [signature] | [signature] |
| SAT | 9-3-16 | 9 am | 1 Pm | 2 Pm | 8 pm | 10 | [signature] | [signature] |
| SUN | 9-4-16 | 9 am | 1 pm | 2 pm | 8 Pm | 10 | [signature] | [signature] |

Total hours in 1[st] period 70

2[ND] Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 9-5-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [signature] | [signature] |
| TUE | 9-6-16 | 9 am | 1 pm | 2 Pm | 8 Pm | 10 | [signature] | [signature] |
| WED | 9-7-16 | 9 am | 1 Pm | 2 Pm | 8 Pm | 10 | [signature] | [signature] |
| THU | 9-8-16 | 9 am | 1 Pm | 2 PM | 8 pm | 10 | [signature] | [signature] |
| FRI | 9-9-16 | 9 am | 1 pm | 2 pm | 8 pm | 10 | [signature] | [signature] |
| SAT | 9-10-16 | 9 am | 1 PM | 2 pm | 8 pm | 10 | [signature] | [signature] |
| SUN | 9-11-16 | 9 am | 1 Pm | 2 Pm | 8 PM | 10 | [signature] | [signature] |

Total hours in 2[nd] period 70. Total hours of 1[ST] and 2[nd] period 140

The following services has been provided for the period as mentioned above.

| 1[ST] WEEK | M | T | W | T | F | S | S | 2[ND] WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | | | | | | | | Hair Care | | | | | | | |
| Dressing | | | | | | | | Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | | Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | | Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | | ✓ | | ✓ | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | ✓ | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | | Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | | | | | | | | Ambulating | | | | | | | |
| Range of Motion | | | | | | | | Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other ________ | | | | | | | | Other ________ | | | | | | | |

Consumer Name: Khari Dhungana Week Start Date: 8-29-16

Employee Name: Khina M Mishra Week end Date: 9-11-16

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature] Date: 9-11-16

Employee Signature: [signature] Date: 9-11-16

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 8-15-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| TUE | 8-16-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| WED | 8-17-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| THU | 8-18-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| FRI | 8-19-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| SAT | 8-20-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| SUN | 8-21-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |

Total hours in 1st period 70

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 8-22-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| TUE | 8-23-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| WED | 8-24-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| THU | 8-25-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| FRI | 8-26-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| SAT | 8-27-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |
| SUN | 8-28-16 | 9 am | 1 PM | 2 PM | 8 PM | 10 | [signature] | [signature] |

Total hours in 2nd period 70. Total hours of 1ST and 2nd period 140

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | | | | | | | | Hair Care | | | | | | | |
| Dressing | | | | | | | | Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | | Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | | Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | | | | | ✓ | Social/Leisure Activities | ✓ | | | | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | | | ✓ | ✓ | Securing Transportation | ✓ | | ✓ | | | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | | Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | | | | | | | | Ambulating | | | | | | | |
| Range of Motion | | | | | | | | Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

Consumer Name: Khari Dhungana Week Start Date: 8-15-16

Employee Name: Khina Mishra Week end Date: 8-28-16

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature] Date: 8-28-16

Employee Signature: [signature] Date: 8-28-16

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 8-1-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |
| TUE | 8-2-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |
| WED | 8-3-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |
| THU | 8-4-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |
| FRI | 8-5-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |
| SAT | 8-6-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |
| SUN | 8-7-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |

2ND Week — Total hours in 1st period 70

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 8-8-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |
| TUE | 8-9-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |
| WED | 8-10-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |
| THU | 8-11-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |
| FRI | 8-12-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |
| SAT | 8-13-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |
| SUN | 8-14-16 | 9am | 1pm | 2pm | 8pm | 10 | 2a/2 | [signature] |

Total hours in 2nd period 70. Total hours of 1ST and 2nd period 140

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | | | | | | | | Hair Care | | | | | | | |
| Dressing | | | | | | | | Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | | Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | | ✓ | Shopping | ✓ | | | ✓ | | | ✓ |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | | Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | | | | | ✓ | Social/Leisure Activities | ✓ | | | | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | | | ✓ | ✓ | Securing Transportation | ✓ | | ✓ | | | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | | Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | | | | | | | | Ambulating | | | | | | | |
| Range of Motion | | | | | | | | Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other____ | | | | | | | | Other____ | | | | | | | |

Consumer Name: Kuari Dhungana — Week Start Date: 8-1-16

Employee Name: Khina Mishra — Week end Date: 8-14-16

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: 2a/2 — Date: 8-14-16

Employee Signature: [signature] — Date: 8-14-16

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1[ST] WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 7/18/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| TUE | 7/19/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| WED | 7/20/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| THU | 7/21/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| FRI | 7/22/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SAT | 7/23/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SUN | 7/24/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |

2[ND] Week

Total hours in 1[st] period 70

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 7/25/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| TUE | 7/26/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| WED | 7/27/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| THU | 7/28/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| FRI | 7/29/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SAT | 7/30/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SUN | 7/31/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |

Total hours in 2[nd] period 70.

Total hours of 1[ST] and 2[nd] period 140

The following services has been provided for the period as mentioned above.

| 1[ST] WEEK | M | T | W | T | F | S | S | 2[ND] WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | | | | | | | | Hair Care | | | | | | | |
| Dressing | | | | | | | | Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | | Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | ✓ | | Shopping | ✓ | | | ✓ | | ✓ | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | | Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | ✓ | | ✓ | | ✓ | Social/Leisure Activities | ✓ | | ✓ | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ | Securing Transportation | ✓ | | ✓ | ✓ | | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | | Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Ambulating | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Range of Motion | | | | | | | | Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other | | | | | | | | Other | | | | | | | |

Consumer Name: Khari Dhungana Week Start Date: 7/18/16

Employee Name: Khina Mishra Week end Date: 7/31/16

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature] Date: 7/31/16

Employee Signature: [signature] Date: 7/31/16

# INTRA-NATIONAL HOME CARE, LLC

## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 7-4-16 | 9am | 1 pm | 2pm | 8pm | 10 | [signature] | [signature] |
| TUE | 7-5-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| WED | 7-6-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| THU | 7-7-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| FRI | 7-8-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SAT | 7-9-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SUN | 7-10-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |

2ND Week

Total hours in 1st period 70

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 7-11-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| TUE | 7-12-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| WED | 7-13-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| THU | 7-14-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| FRI | 7-15-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SAT | 7-16-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SUN | 7-17-16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |

Total hours in 2nd period 70.

Total hours of 1ST and 2nd period 140

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | | | | | | | | Hair Care | | | | | | | |
| Dressing | | | | | | | | Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | | Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | | ✓ | | | ✓ | | ✓ | Shopping | | ✓ | | ✓ | | ✓ | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | | Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | | | | ✓ | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | ✓ | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | | ✓ | | | ✓ | ✓ | Securing Transportation | ✓ | ✓ | | ✓ | | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | | Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | | | | | | | | Ambulating | | | | | | | |
| Range of Motion | | | | | | | | Range of Motion | | | | | | | |
| Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervised walks | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other____ | | | | | | | | Other____ | | | | | | | |

Consumer Name: Khari Dhungana          Week Start Date: 7-4-16

Employee Name: Khina Mishra          Week end Date: 7-17-16

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature]          Date: 7-17-16

Employee Signature: [signature]          Date: 7-17-16

# INTRA-NATIONAL HOME CARE, LLC
## BI-WEEKLY TIME SHEET

1ST WEEK

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 06/20/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| TUE | 06/21/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| WED | 06/22/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| THU | 06/23/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| FRI | 06/24/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SAT | 06/25/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SUN | 06/26/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |

Total hours in 1st period 70

2ND Week

| DAYS | DATE | TIME IN | TIME OUT | TIME IN | TIME OUT | T. HOURS | CLIENT'S SIGN | AIDE'S SIGN |
|---|---|---|---|---|---|---|---|---|
| MON | 06/27/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| TUE | 06/28/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| WED | 6/29/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| THU | 6/30/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| FRI | 7/1/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SAT | 7/2/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |
| SUN | 7/3/16 | 9am | 1pm | 2pm | 8pm | 10 | [signature] | [signature] |

Total hours in 2nd period 70. Total hours of 1st and 2nd period 140

The following services has been provided for the period as mentioned above.

| 1ST WEEK | M | T | W | T | F | S | S | 2ND WEEK | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bathing | | | | | | | | Bathing | | | | | | | |
| Hair Care | | | | | | | | Hair Care | | | | | | | |
| Dressing | | | | | | | | Dressing | | | | | | | |
| Lotion/Ointment | | | | | | | | Lotion/Ointment | | | | | | | |
| Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Meal Preparation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Eating/Drinking | | | | | | | | Eating/Drinking | | | | | | | |
| Laundry | ✓ | | | ✓ | | ✓ | | Laundry | ✓ | | | ✓ | | ✓ | |
| Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Light Housekeeping | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Shopping | ✓ | | | ✓ | | ✓ | | Shopping | ✓ | | ✓ | | | ✓ | |
| Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Medication Mgmt. | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Reading/Writing | | | | | | | | Reading/Writing | | | | | | | |
| Managing Finance | | | | | | | | Managing Finance | | | | | | | |
| Social/Leisure Activities | ✓ | | | ✓ | | | ✓ | Social/Leisure Activities | ✓ | | | ✓ | | | ✓ |
| Telephone/Com. Services | | | | | | | | Telephone/Com. Services | | | | | | | |
| Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Securing Transportation | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Appointment Scheduling | ✓ | | | | | | | Appointment Scheduling | ✓ | | | | | | |
| Caring for per. Possessions | | | | | | | | Caring for per. Possessions | | | | | | | |
| Obtaining Seasonal Clothing | | | | | | | | Obtaining Seasonal Clothing | | | | | | | |
| Ambulating | ✓ | | | | | | | Ambulating | | | | | | | |
| Range of Motion | | | | | | | | Range of Motion | | | | | | | |
| Supervised walks | | | | | | | | Supervised walks | | | | | | | |
| Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Supervision | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Toileting | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Bowel/Bladder Mgmt. | | | | | | | | Bowel/Bladder Mgmt. | | | | | | | |
| Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Transfers | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | Incontinence Care | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Catheter Care | | | | | | | | Catheter Care | | | | | | | |
| Wound Care | | | | | | | | Wound Care | | | | | | | |
| Other ______ | | | | | | | | Other ______ | | | | | | | |

Consumer Name: ______________________ Week Start Date: 06/20/16

Employee Name: ______________________ Week end Date: 7/3/16

By the following signature, I certify that the hours shown in this time sheet is true and correct and the work was performed or done satisfactorily.

Client Signature: [signature] Date: 7/3/16

Employee Signature: [signature] Date: 7/3/16